**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jesus Armando ZUNIGA–ALCALA, true name Armando Zuniga–Alcala, also known as Jesus Armando Zuniga, also known as Jesus Ramon Garcia, also known as Armando Garcia, Defendant–Appellant.**

No. 04–41525.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 28, 2006.

James Lee Turner, Assistant U.S. Attorney, Tony Ray Roberts, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and SMITH and GARZA, Circuit Judges.

PER CURIAM: *

Jesus Armando Zuniga–Alcala (Zuniga) appeals his conviction and the 30–month sentence he received after he pleaded guilty to illegal reentry in violation of 8 U.S.C. § 1326. Zuniga argues that his sentence is illegal under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160

L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory application of the Federal Sentencing Guidelines.

The erroneous application of the Guidelines as mandatory is technically a "Fanfan error." *United States v. Martinez–Lugo,* 411 F.3d 597, 600 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005); *see Booker,* 125 S.Ct. at 750, 768–69. The Government concedes that Zuniga preserved his Fanfan claim for appeal. The Government falls short of meeting its burden of proving that the district court's sentence under Guidelines it deemed mandatory was harmless beyond a reasonable doubt because the Government fails to cite to any record evidence showing that the district court would have imposed the same sentence under an advisory guidelines scheme. *See United States v. Walters,* 418 F.3d 461, 464 (5th Cir.2005); *United States v. Garza,* 429 F.3d 165, 171 (5th Cir.2005) (*Booker* error). We therefore vacate the sentence and remand the case for resentencing in accordance with *Booker.*

Zuniga also argues that the enhancement provisions set forth in 8 U.S.C. § 1326(b) are unconstitutional. As he concedes, this argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), which this court must follow "unless and until the Supreme Court itself determines to overrule it." *United States v. Izaguirre–Flores,* 405 F.3d 270, 277–78 (5th Cir.) (quotation marks omitted), *cert. denied,* —— U.S. ——, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005). The judgment of conviction is affirmed.

**CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.**